# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: 100 M ST. SE L.L.C., A DELAWARE LIM          §   Case No. 09-12266-MFW
                                                    §
                                                    §
_____ §
Debtor(s)                                           §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $64,650,957.00 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants: $211,867.76 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $745,119.81 | |

3)  Total gross receipts of $     989,512.61    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     32,525.04  (see **Exhibit 2**), yielded net receipts of  $956,987.57 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $56,161,695.14 | $52,960,810.90 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 745,119.81 | 745,119.81 | 745,119.81 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 20,596,516.43 | 7,883,944.69 | 211,867.76 | 211,867.76 |
| **TOTAL DISBURSEMENTS** | $76,758,211.57 | $61,589,875.40 | $956,987.57 | $956,987.57 |

4) This case was originally filed under Chapter 7 on July 01, 2009. The case was pending for 100 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** . The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/25/2017          By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 443,850.56 |
| UNSCHEDULED MISC. RECEIPTS | 1290-000 | 25,000.00 |
| UNSCHEDULED RENTAL INCOME | 1222-000 | 519,636.83 |
| Interest Income | 1270-000 | 1,025.22 |
| **TOTAL GROSS RECEIPTS** | | **$989,512.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| 100 M ST. SE L.L.C., A DELAWARE LIM | Dividend paid 100.00% on $22,432.73; Claim# SURPLUS; Filed: $22,432.73; Reference: | 8200-002 | 22,432.73 |
| 100 M ST. SE L.L.C., A DELAWARE LIM | SURPLUS FUNDS UPSTREAMED TO PARENT OPUS EAST | 8200-002 | 10,092.31 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$32,525.04** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Ceilings And Partitions, Inc. | 4220-000 | N/A | 224,487.12 | 0.00 | 0.00 |
| 7 | Custom Glass Services, Inc. | 4220-000 | N/A | 232,542.97 | 0.00 | 0.00 |
| 12 | Mechanical Design Systems, Inc. | 4220-000 | N/A | 478,343.41 | 0.00 | 0.00 |
| 13 | M/A Electric, LLC | 4220-000 | N/A | 247,074.00 | 0.00 | 0.00 |
| 18 | Parsons Services Company | 4220-000 | N/A | 1,205,074.60 | 0.00 | 0.00 |
| 21 | Bank of America, NA | 4110-000 | N/A | 50,573,288.80 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BULK SECURED CLAIMS | 4110-000 | 56,161,695.14 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $56,161,695.14 | $52,960,810.90 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other − INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 2,617.80 | 2,617.80 | 2,617.80 |
| Other − TRIPLE CROWN INSURANCE | 2420-000 | N/A | 40,494.00 | 40,494.00 | 40,494.00 |
| Other − SQUARE 743, INC. | 2420-000 | N/A | 71,167.80 | 71,167.80 | 71,167.80 |
| Other − 100 M STREET | 2990-000 | N/A | 301,073.38 | 301,073.38 | 301,073.38 |
| Other − APG I, LLC | 2990-002 | N/A | 2,943.05 | 2,943.05 | 2,943.05 |
| Other − APG II, LLC | 2990-002 | N/A | 26,487.45 | 26,487.45 | 26,487.45 |
| Attorney for Trustee Expenses (Trustee Firm) − COOCH AND TAYLOR | 3120-000 | N/A | 506.36 | 506.36 | 506.36 |
| Attorney for Trustee Fees (Trustee Firm) − COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 177,090.50 | 177,090.50 | 177,090.50 |
| Other − LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 657.32 | 657.32 | 657.32 |
| Other − LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 14,790.00 | 14,790.00 | 14,790.00 |
| Trustee Expenses − JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 114.85 | 114.85 | 114.85 |
| Trustee Compensation − JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 50,132.47 | 50,132.47 | 50,132.47 |
| Other − YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3220-000 | N/A | 1,752.44 | 1,752.44 | 1,752.44 |
| Other − YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 22,697.43 | 22,697.43 | 22,697.43 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 49.26 | 49.26 | 49.26 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 143.28 | 143.28 | 143.28 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 43.40 | 43.40 | 43.40 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 660.37 | 660.37 | 660.37 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 176.61 | 176.61 | 176.61 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 170.45 | 170.45 | 170.45 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 41.88 | 41.88 | 41.88 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 637.34 | 637.34 | 637.34 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 46.12 | 46.12 | 46.12 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 701.96 | 701.96 | 701.96 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 187.72 | 187.72 | 187.72 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 574.45 | 574.45 | 574.45 |
| Other − The Bank of New York Mellon | 2600-000 | N/A | 43.14 | 43.14 | 43.14 |

| Other – The Bank of New York Mellon | 2600-000 | N/A | 175.59 | 175.59 | 175.59 |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 45.80 | 45.80 | 45.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 186.43 | 186.43 | 186.43 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 583.17 | 583.17 | 583.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 41.41 | 41.41 | 41.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 168.55 | 168.55 | 168.55 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 526.70 | 526.70 | 526.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 543.78 | 543.78 | 543.78 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 42.75 | 42.75 | 42.75 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 174.02 | 174.02 | 174.02 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 167.88 | 167.88 | 167.88 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 41.24 | 41.24 | 41.24 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 524.58 | 524.58 | 524.58 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 190.68 | 190.68 | 190.68 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 46.85 | 46.85 | 46.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 595.83 | 595.83 | 595.83 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 41.07 | 41.07 | 41.07 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 522.36 | 522.36 | 522.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 167.17 | 167.17 | 167.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 575.26 | 575.26 | 575.26 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 45.23 | 45.23 | 45.23 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 184.09 | 184.09 | 184.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 556.06 | 556.06 | 556.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 177.95 | 177.95 | 177.95 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 43.72 | 43.72 | 43.72 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 501.19 | 501.19 | 501.19 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 39.41 | 39.41 | 39.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 160.39 | 160.39 | 160.39 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 188.67 | 188.67 | 188.67 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 589.56 | 589.56 | 589.56 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 46.35 | 46.35 | 46.35 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 42.05 | 42.05 | 42.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 171.13 | 171.13 | 171.13 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 534.75 | 534.75 | 534.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 487.66 | 487.66 | 487.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 575.33 | 575.33 | 575.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 487.13 | 487.13 | 487.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 503.85 | 503.85 | 503.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 555.20 | 555.20 | 555.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 537.03 | 537.03 | 537.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 484.33 | 484.33 | 484.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 570.06 | 570.06 | 570.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 517.41 | 517.41 | 517.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 499.45 | 499.45 | 499.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 545.99 | 545.99 | 545.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 450.58 | 450.58 | 450.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 530.35 | 530.35 | 530.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.33 | 497.33 | 497.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 448.11 | 448.11 | 448.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 463.49 | 463.49 | 463.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 510.77 | 510.77 | 510.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 478.07 | 478.07 | 478.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 461.47 | 461.47 | 461.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 524.44 | 524.44 | 524.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 460.10 | 460.10 | 460.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 506.99 | 506.99 | 506.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 490.39 | 490.39 | 490.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 426.48 | 426.48 | 426.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 536.38 | 536.38 | 536.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 472.18 | 472.18 | 472.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 439.97 | 439.97 | 439.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 502.24 | 502.24 | 502.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 470.20 | 470.20 | 470.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 453.87 | 453.87 | 453.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 500.12 | 500.12 | 500.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 483.75 | 483.75 | 483.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 451.87 | 451.87 | 451.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.96 | 497.96 | 497.96 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 466.08 | 466.08 | 466.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 449.90 | 449.90 | 449.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 511.29 | 511.29 | 511.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 443.86 | 443.86 | 443.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 432.44 | 432.44 | 432.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 491.47 | 491.47 | 491.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 431.16 | 431.16 | 431.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 430.56 | 430.56 | 430.56 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $745,119.81 | $745,119.81 | $745,119.81 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | None | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Mechanical Design Systems, Inc. | 7100-000 | N/A | 478,343.41 | 0.00 | 0.00 |
| 2 | MODERN DOOR & EQUIPMENT SALES, INC. | 7100-000 | N/A | 5,457.32 | 0.00 | 0.00 |
| 3 | AMA CONSTRUCTION COMPANY | 7100-000 | N/A | 14,880.00 | 0.00 | 0.00 |
| 4 | S&J SERVICE INC. | 7100-000 | N/A | 13,333.35 | 0.00 | 0.00 |
| 5 | Building Tech. Engineers, Inc. | 7100-000 | N/A | 16,746.57 | 16,746.57 | 16,746.57 |
| 5I | Building Tech. Engineers, Inc. | 7990-000 | N/A | 561.36 | 561.36 | 561.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Suntrust Bank | 7100-000 | N/A | 144,720.00 | 0.00 | 0.00 |
| 9 | 1133 Fifteenth Street, LLC | 7100-000 | N/A | 1,896,605.40 | 0.00 | 0.00 |
| 10 | Rugo Stone LLC | 7100-000 | N/A | 31,078.01 | 0.00 | 0.00 |
| 11 | Ilex Woodworking, Inc. | 7100-000 | N/A | 64,254.50 | 0.00 | 0.00 |
| 14 | Richter & Associates | 7100-000 | N/A | 2,232.47 | 0.00 | 0.00 |
| 15 | Square 743 Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | GVF Acquisitions, LLC | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 17 | Engineering Graphics, Inc. | 7100-000 | N/A | 8,558.62 | 0.00 | 0.00 |
| 19 | Diamond Engineering Corp. | 7100-000 | N/A | 2,521.54 | 0.00 | 0.00 |
| 20 | Willis of Minnesota, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Holland & Knight, LLP | 7100-000 | N/A | 188,249.50 | 188,249.50 | 188,249.50 |
| 22I | Holland & Knight, LLP | 7990-000 | N/A | 6,310.33 | 6,310.33 | 6,310.33 |
| ADM3I | 100 M STREET | 7990-000 | N/A | 10,092.31 | 0.00 | 0.00 |
| NOTFILED | BULK UNSCHEDULED CLAIMS | 7100-000 | 10,948,401.42 | N/A | N/A | 0.00 |
| NOTFILED | BULK UNSCHEDULED CLAIMS | 7100-000 | 9,648,115.01 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $20,596,516.43 | $7,883,944.69 | $211,867.76 | $211,867.76 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12266-MFW | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | **Filed (f) or Converted (c):** 07/01/09 (f) |
| | **§341(a) Meeting Date:** 07/22/09 |
| **Period Ending:** 10/25/17 | **Claims Bar Date:** 11/05/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 100 M ST SE WASHINGTON DC 20003 Office Building - amount of secured claim $55,238,015.00 | 64,624,627.00 | 0.00 | OA | 0.00 | FA |
| 2 | BANK ACCOUNTS Wilmington #400-2940-6233 - Operating - $344,693.00 Bank of America #446015622189 - Deposit - $5,000,000.00 Bank of America #5801025791 -  - | 5,344,693.00 | 443,850.56 | | 443,850.56 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES Travelers Property Casualty Company of America - #KTJ-CMB-545D567-7-08.  Property Insurance Prepaid. | 6,510.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE Parsons Global Services -  CAM | 7,820.00 | 0.00 | | 0.00 | FA |
| 5 | OTHER PERSONAL PROPERTY NOT LISTED Prepaid taxes. | 12,000.00 | 0.00 | | 0.00 | FA |
| 6 | UNSCHEDULED MISC. RECEIPTS  (u) | Unknown | 0.00 | | 25,000.00 | FA |
| 7 | UNSCHEDULED RENTAL INCOME  (u) 100 M ST SE WASHINGTON DC 20003 | Unknown | 519,636.83 | | 519,636.83 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1,025.22 | FA |
| 8 | **Assets    Totals** (Excluding unknown values) | **$69,995,650.00** | **$963,487.39** | | **$989,512.61** | **$0.00** |

**Major Activities Affecting Case Closing:**

Affiliated with Opus East, LLC 09-12261; Mercer Corporate Center, LLC 09-12262; Apple Valley II, LLC 09-12263; APG I, LLC 09-12264; APG II, LLC 09-12265

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | June 30, 2012 | **Current Projected Date Of Final Report (TFR):** | June 28, 2016  (Actual) |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 09-12266-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5266 - Checking Account |
| **Taxpayer ID #:** **-***6235 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/25/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218479265 | 9999-000 | x  260,426.82 | | 260,426.82 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.66 | 259,939.16 |
| 01/17/13 | 21003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-12266-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 329.15 | 259,610.01 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.33 | 259,034.68 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.13 | 258,547.55 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 503.85 | 258,043.70 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 555.20 | 257,488.50 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 537.03 | 256,951.47 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.33 | 256,467.14 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 570.06 | 255,897.08 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.41 | 255,379.67 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 499.45 | 254,880.22 |
| 10/10/13 | 21004 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/10/2013 @ D.I. 773 | | | 22,525.60 | 232,354.62 |
| | | | PER ORDER ENTERED        22,524.00<br>10/10/2013 @ D.I. 772 | 3110-000 | | | 232,354.62 |
| | | | PER ORDER ENTERED            1.60<br>10/10/2013 @ D.I. 772 | 3120-000 | | | 232,354.62 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.99 | 231,808.63 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.58 | 231,358.05 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.35 | 230,827.70 |
| 01/22/14 | 21005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-12266-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 363.06 | 230,464.64 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.33 | 229,967.31 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.11 | 229,519.20 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.49 | 229,055.71 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.77 | 228,544.94 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.07 | 228,066.87 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.47 | 227,605.40 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.44 | 227,080.96 |

|  | Subtotals : | $260,426.82 | $33,345.86 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-12266-MFW
**Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******5266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***6235
**Period Ending:** 10/25/17

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.10 | 226,620.86 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.99 | 226,113.87 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.39 | 225,623.48 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.48 | 225,197.00 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.38 | 224,660.62 |
| 01/05/15 | 21006 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-12266-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 283.27 | 224,377.35 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.18 | 223,905.17 |
| 02/03/15 | | From Account #******5267 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x        10.00 | | 223,915.17 |
| 02/03/15 | | From Account #******5268 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x   20,479.18 | | 244,394.35 |
| 02/03/15 | | From Account #******5269 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x   83,343.53 | | 327,737.88 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 439.97 | 327,297.91 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -106.75 | 327,404.66 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.24 | 326,902.42 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.20 | 326,432.22 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.87 | 325,978.35 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.12 | 325,478.23 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.75 | 324,994.48 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.87 | 324,542.61 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.96 | 324,044.65 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 466.08 | 323,578.57 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.90 | 323,128.67 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.29 | 322,617.38 |
| 01/07/16 | 21007 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-12266-MFW, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 198.25 | 322,419.13 |
| 01/20/16 | 21008 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/20/2016 @ D.I. 857 | | | 10,102.20 | 312,316.93 |
| | | | FEES; PER ORDER ENTERED 1/20/2016 @ D.I. 857        10,007.00 | 3110-000 | | | 312,316.93 |
| | | | EXPENSES; PER ORDER ENTERED 1/20/2016 @ D.I. 857        95.20 | 3120-000 | | | 312,316.93 |

Subtotals :        $103,832.71        $18,596.74

{} Asset reference(s)                x-Transfer

Printed: 10/25/2017 12:20 PM   V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 09-12266-MFW

**Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM

**Taxpayer ID #:** **-***6235

**Period Ending:** 10/25/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Rabobank, N.A.

**Account:** ******5266 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.86 | 311,873.07 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.44 | 311,440.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.47 | 310,949.16 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.16 | 310,518.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.56 | 310,087.44 |
| 06/08/16 | 21009 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 6/08/2016 @ D.I. 883 | 3210-000 | | 11,911.00 | 298,176.44 |
| 01/04/17 | 21010 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $657.32, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 657.32 | 297,519.12 |
| 01/04/17 | 21011 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $14,790.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 2,879.00 | 294,640.12 |
| 01/04/17 | 21012 | Building Tech. Engineers, Inc. | Dividend paid 100.00% on $16,746.57; Claim# 5; Filed: $16,746.57; Reference: | 7100-000 | | 16,746.57 | 277,893.55 |
| 01/04/17 | 21013 | Holland & Knight, LLP | Dividend paid 100.00% on $188,249.50; Claim# 22; Filed: $188,249.50; Reference: | 7100-000 | | 188,249.50 | 89,644.05 |
| 01/04/17 | 21014 | Building Tech. Engineers, Inc. | Dividend paid 100.00% on $561.36; Claim# 5I; Filed: $561.36; Reference: | 7990-000 | | 561.36 | 89,082.69 |
| 01/04/17 | 21015 | Holland & Knight, LLP | Dividend paid 100.00% on $6,310.33; Claim# 22I; Filed: $6,310.33; Reference: | 7990-000 | | 6,310.33 | 82,772.36 |
| 01/04/17 | 21016 | 100 M STREET | Dividend paid 100.00% on $10,092.31; Claim# ADM3I; Filed: $10,092.31; Reference: Voided on 04/05/17 | 2990-004 | | 10,092.31 | 72,680.05 |
| 01/04/17 | 21017 | 100 M ST. SE L.L.C., A DELAWARE LIM | Dividend paid 100.00% on $22,432.73; Claim# SURPLUS; Filed: $22,432.73; Reference: | 8200-002 | | 22,432.73 | 50,247.32 |
| 01/04/17 | 21018 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 50,247.32 | 0.00 |
| | | | Dividend paid 100.00%    50,132.47 on $50,132.47;  Claim# TRSTFEE; Filed: $50,132.47 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%    114.85 on $114.85;  Claim# TRSTEXP; Filed: $114.85 | 2200-000 | | | 0.00 |
| 04/05/17 | 21016 | 100 M STREET | Dividend paid 100.00% on $10,092.31; Claim# ADM3I; Filed: $10,092.31; Reference: Voided: check issued on 01/04/17 | 2990-004 | | -10,092.31 | 10,092.31 |

Subtotals :          $0.00        $302,224.62

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 09-12266-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5266 - Checking Account |
| Taxpayer ID #: | **-***6235 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/17 | 21019 | 100 M ST. SE L.L.C., A DELAWARE LIM | SURPLUS FUNDS UPSTREAMED TO PARENT OPUS EAST | 8200-002 | | 10,092.31 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 364,259.53 | 364,259.53 | $0.00 |
| Less: Bank Transfers | | 364,259.53 | 0.00 | |
| Subtotal | | 0.00 | 364,259.53 | |
| Less: Payments to Debtors | | | 32,525.04 | |
| NET Receipts / Disbursements | | $0.00 | $331,734.49 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12266-MFW | |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** | **-***6235 | |
| **Period Ending:** | 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5267 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218479266 | 9999-000 | x          10.00 | | 10.00 |
| 02/03/15 | | To Account #******5266 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | | x          10.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10.00** | **10.00** | **$0.00** |
| Less: Bank Transfers | 10.00 | 10.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)          x-Transfer          Printed: 10/25/2017 12:20 PM    V.13.30

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12266-MFW | |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** | **-***6235 | |
| **Period Ending:** | 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5268 - RENT MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218479267 | 9999-000 | x  20,479.18 | | 20,479.18 |
| 02/03/15 | | To Account #******5266 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | | x  20,479.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 20,479.18 | 20,479.18 | **$0.00** |
| Less: Bank Transfers | 20,479.18 | 20,479.18 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-12266-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5269 - TRUSTEE EXPENSES - MMA |
| Taxpayer ID #: | **-***6235 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218479268 | 9999-000 | x  83,343.53 | | 83,343.53 |
| 02/03/15 | | To Account #******5266 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | | x  83,343.53 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 83,343.53 | 83,343.53 | $0.00 |
| | | | Less: Bank Transfers | | 83,343.53 | 83,343.53 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-12266-MFW
**Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM

**Taxpayer ID #:** **-***6235
**Period Ending:** 10/25/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******92-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312218479265 | 9999-000 | x  432,713.19 | | 432,713.19 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 39.11 | | 432,752.30 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 55.14 | | 432,807.44 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 53.36 | | 432,860.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 55.14 | | 432,915.94 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 55.16 | | 432,971.10 |
| 09/21/10 | {6} | BANK OF AMERICA NYC | PAYMENT FOR POSTPONEMENT OF ABANDONMENT TO OCT. 31, 2010 | 1290-000 | 25,000.00 | | 457,971.10 |
| 09/27/10 | | To Account #**********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 9/10/2010 @ DKT. NO. 316 | 9999-000 | | x  22,188.87 | 435,782.23 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.81 | | 435,793.04 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.10 | | 435,804.14 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.87 | | 435,812.01 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.85 | | 435,814.86 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.35 | | 435,815.21 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.73 | | 435,825.94 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.07 | | 435,832.01 |
| 01/20/11 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-12266-MFW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 483.72 | 435,348.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.01 | | 435,353.30 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.01 | | 435,363.31 |
| 03/29/11 | | To Account #**********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  29,430.50 | 405,932.81 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.01 | | 405,943.82 |
| 04/07/11 | | To Account #**********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 403 | 9999-000 | | x  82,049.72 | 323,894.10 |
| 04/08/11 | | To Account #**********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 402 | 9999-000 | | x  2,261.00 | 321,633.10 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.34 | | 321,641.44 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.19 | | 321,649.63 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.63 | | 321,652.26 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.72 | | 321,654.98 |

Subtotals :                     $458,068.79        $136,413.81

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12266-MFW | |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** | **-***6235 | |
| **Period Ending:** | 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****92-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.72 | | 321,657.70 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 749.06 | 320,908.64 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -616.87 | 321,525.51 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.63 | | 321,528.14 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 660.37 | 320,867.77 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.72 | | 320,870.49 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 637.34 | 320,233.15 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.62 | | 320,235.77 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 701.96 | 319,533.81 |
| 12/06/11 | | To Account #*********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 11/09/2011 @ D.I. 601 | 9999-000 | | x  52,128.34 | 267,405.47 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.35 | | 267,407.82 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 574.45 | 266,833.37 |
| 01/19/12 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-12266-MFW, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 355.57 | 266,477.80 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.26 | | 266,480.06 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 583.17 | 265,896.89 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 526.70 | 265,370.19 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 543.78 | 264,826.41 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 524.58 | 264,301.83 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 595.83 | 263,706.00 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 522.36 | 263,183.64 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 575.26 | 262,608.38 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 556.06 | 262,052.32 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 501.19 | 261,551.13 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 589.56 | 260,961.57 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 534.75 | 260,426.82 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001305266 | 9999-000 | | x  260,426.82 | 0.00 |

|  |  |  |
|---|---|---|
| | Subtotals : | $15.30    $321,670.28 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 10/25/2017 12:20 PM   V.13.30 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 09-12266-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******92-65 - Checking Account |
| Taxpayer ID #: | **-***6235 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 458,084.09 | 458,084.09 | $0.00 |
| | | | Less: Bank Transfers | | 432,713.19 | 448,485.25 | |
| | | | Subtotal | | 25,370.90 | 9,598.84 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $25,370.90 | $9,598.84 | |

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12266-MFW |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM |
| **Taxpayer ID #:** | **-***6235 |
| **Period Ending:** | 10/25/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******92-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/10 | | From Account #*********9267 | TRANSFER POST AGREEMENT RENT FUNDS FOR DISTRIBUTION | 9999-000 | x 16,227.75 | | 16,227.75 |
| 06/21/10 | 10105 | 100 M STREET | POST SETTLEMENT AGREEMENT RENT COLLECTIONS; BATELLE; INVOICE NO. HF1392691001261104 AND HF9297349 | 2990-000 | | 16,227.75 | 0.00 |
| 09/27/10 | | From Account #*********9265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 9/10/2010 @ DKT. NO. 316 | 9999-000 | x 22,188.87 | | 22,188.87 |
| 09/27/10 | 10106 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 9/10/2010 @ DKT. NO. 316 | | | 22,188.87 | 0.00 |
| | | | PER ORDER ENTERED          20,893.43 9/10/2010 @ DKT. NO. 316 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED           1,295.44 9/10/2010 @ DKT. NO. 316 | 3220-000 | | | 0.00 |
| 03/29/11 | | From Account #*********9265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 29,430.50 | | 29,430.50 |
| 03/29/11 | 10107 | APG I, LLC | REIMBURSEMENT FOR PAYMENT OF YCST FIRST QUARTERLY FEES PAID FROM APG I ESTATE | 2990-002 | | 2,943.05 | 26,487.45 |
| 03/29/11 | 10108 | APG II, LLC | REIMBURSEMENT FOR PAYMENT OF YCST FIRST QUARTERLY FEES PAID FROM APG II ESTATE | 2990-002 | | 26,487.45 | 0.00 |
| 04/07/11 | | From Account #*********9265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 403 | 9999-000 | x 82,049.72 | | 82,049.72 |
| 04/07/11 | 10109 | COOCH AND TAYLOR | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 403 | | | 82,049.72 | 0.00 |
| | | | PER ORDER ENTERED          81,992.50 3/25/2011 @ DKT. NO. 403 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED              57.22 3/25/2011 @ DKT. NO. 403 | 3120-000 | | | 0.00 |
| 04/08/11 | | From Account #*********9265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 402 | 9999-000 | x 2,261.00 | | 2,261.00 |
| 04/08/11 | 10110 | YOUNG CONAWAY STARGATT & | PER ORDER ENTERED 3/25/2011 @ DKT. | | | 2,261.00 | 0.00 |

| | Subtotals : | $152,157.84 | $152,157.84 |
|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 10/25/2017 12:20 PM    V.13.30 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12266-MFW |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM |
| **Taxpayer ID #:** | **-***6235 |
| **Period Ending:** | 10/25/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****92-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TAYLOR, LLP | NO. 402 (OPUS EAST, LLC) | | | | |
| | | | PER ORDER ENTERED        1,804.00<br>3/25/2011 @ DKT. NO.<br>402 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED         457.00<br>3/25/2011 @ DKT. NO.<br>402 | 3220-000 | | | 0.00 |
| 12/06/11 | | From Account #*********9265 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER<br>ENTERED 11/09/2011 @ D.I. 601 | 9999-000 | x      52,128.34 | | 52,128.34 |
| 12/06/11 | 10111 | COOCH AND TAYLOR | PER ORDER ENTERED 11/09/2011 @ D.I.<br>601 | | | 52,118.34 | 10.00 |
| | | | PER ORDER ENTERED       51,766.00<br>11/09/2011 @ D.I. 601 | 3110-000 | | | 10.00 |
| | | | PER ORDER ENTERED         352.34<br>11/09/2011 @ D.I. 601 | 3120-000 | | | 10.00 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001305267 | 9999-000 | | x       10.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 204,286.18 | 204,286.18 | **$0.00** |
| Less: Bank Transfers | 204,286.18 | 10.00 | |
| **Subtotal** | **0.00** | **204,276.18** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$204,276.18** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x–Transfer | Printed: 10/25/2017 12:20 PM    V.13.30 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 09-12266-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******92-67 - RENT MMA |
| Taxpayer ID #: | **-***6235 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312218479267 | 9999-000 | x  37,362.01 | | 37,362.01 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.37 | | 37,365.38 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.76 | | 37,370.14 |
| 06/21/10 | | To Account #*********9266 | TRANSFER POST AGREEMENT RENT<br>FUNDS FOR DISTRIBUTION | 9999-000 | | x  16,227.75 | 21,142.39 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.94 | | 21,146.33 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.70 | | 21,149.03 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.69 | | 21,151.72 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,151.89 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,152.06 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 21,152.18 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 21,152.23 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,152.40 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,152.57 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 21,152.73 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,152.90 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,153.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,153.24 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,153.41 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,153.58 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,153.75 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.26 | 21,104.49 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -24.26 | 21,128.75 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,128.92 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.40 | 21,085.52 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,085.69 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.88 | 21,043.81 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,043.98 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.12 | 20,997.86 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,998.03 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.14 | 20,954.89 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,955.06 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.80 | 20,909.26 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.41 | 20,867.85 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 42.75 | 20,825.10 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.24 | 20,783.86 |

Subtotals :  $37,382.35  $16,598.49

{} Asset reference(s)    x-Transfer

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 09-12266-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******92-67 - RENT MMA |
| Taxpayer ID #: | **-***6235 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/25/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.85 | 20,737.01 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.07 | 20,695.94 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.23 | 20,650.71 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.72 | 20,606.99 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.41 | 20,567.58 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.35 | 20,521.23 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 42.05 | 20,479.18 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001305268 | 9999-000 | | x 20,479.18 | 0.00 |

|  | | | ACCOUNT TOTALS | | 37,382.35 | 37,382.35 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 37,362.01 | 36,706.93 | |
| | | | **Subtotal** | | **20.34** | **675.42** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$20.34** | **$675.42** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

| Case Number: | 09-12266-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****.******92-68 - TRUSTEE EXPENSES - MMA |
| Taxpayer ID #: | **-***6235 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312218479268 | 9999-000 | x 85,950.10 | | 85,950.10 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.77 | | 85,957.87 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.95 | | 85,968.82 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.58 | | 85,979.40 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.95 | | 85,990.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.95 | | 86,001.30 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.11 | | 86,003.41 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.19 | | 86,005.60 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.55 | | 86,007.15 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.56 | | 86,007.71 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.07 | | 86,007.78 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.12 | | 86,009.90 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.19 | | 86,012.09 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.96 | | 86,014.05 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.18 | | 86,016.23 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.11 | | 86,018.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.18 | | 86,020.52 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.69 | | 86,021.21 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 86,021.93 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 86,022.65 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 200.32 | 85,822.33 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -164.97 | 85,987.30 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.70 | | 85,988.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 176.61 | 85,811.39 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 85,812.11 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 170.45 | 85,641.66 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.70 | | 85,642.36 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 187.72 | 85,454.64 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 85,455.36 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.59 | 85,279.77 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 85,280.49 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 186.43 | 85,094.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.55 | 84,925.51 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 174.02 | 84,751.49 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 167.88 | 84,583.61 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 190.68 | 84,392.93 |

Subtotals :  $86,026.21   $1,633.28

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case Number:** | 09-12266-MFW | |
| **Case Name:** | 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** | **-***6235 | |
| **Period Ending:** | 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****92-68 - TRUSTEE EXPENSES - MMA |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 167.17 | 84,225.76 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 184.09 | 84,041.67 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.95 | 83,863.72 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.39 | 83,703.33 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.67 | 83,514.66 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.13 | 83,343.53 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001305269 | 9999-000 | | x 83,343.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 86,026.21 | 86,026.21 | $0.00 |
| Less: Bank Transfers | 85,950.10 | 83,343.53 | |
| **Subtotal** | **76.11** | **2,682.68** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$76.11** | **$2,682.68** | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12266-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****92-65 - Money Market Account |
| **Taxpayer ID #:** **-***6235 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/25/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/09 | {7} | SUN TRUST BANKS, INC. | INVOICE NO. 471636; JULY RENT | 1222-000 | 21,105.00 | | 21,105.00 |
| 08/13/09 | {7} | ORBIS INC. | INVOICE NO. 07312009 | 1222-000 | 18,482.50 | | 39,587.50 |
| 08/21/09 | {7} | OPUS EAST LLC | COLONIAL PARKING RENT; ORIGINALLY DEPOSITED INTO OPUS EAST ESTATE | 1222-000 | 13,873.17 | | 53,460.67 |
| 08/25/09 | {2} | OPUS EAST LLC | SCHEDULED ACCOUNT TURNOVER; ACCT. NO. 400-2940-6235; ORIGINALLY DEPOSITED INTO OPUS EAST ESTATE | 1129-000 | 443,850.56 | | 497,311.23 |
| 08/25/09 | {6} | PPL ELECTRIC UTILITIES CORP. | UNSCHEDULED REFUND; INVOICE NO. 986117400200 | 1290-000 | 11.37 | | 497,322.60 |
| 08/25/09 | {6} | PPL ELECTRIC UTILITIES CORP. | Reversed Deposit 100005 1 UNSCHEDULED REFUND; INVOICE NO. 986117400200 | 1290-000 | -11.37 | | 497,311.23 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.82 | | 497,316.05 |
| 08/31/09 | | To Account #*******9267 | TRANSFER RENT PAYMENTS TO SEGREGATED CASH COLLATERAL ACCOUNT | 9999-000 | | x   53,370.67 | 443,945.38 |
| 09/09/09 | {7} | SUN TRUST BANKS, INC. | INVOICE NO. 480242; AUGUST RENT | 1222-000 | 21,105.00 | | 465,050.38 |
| 09/10/09 | | To Account #*******9267 | TRANSFER RENT PAYMENTS TO SEGREGATED CASH COLLATERAL ACCOUNT | 9999-000 | | x   21,105.00 | 443,945.38 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.68 | | 443,978.06 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.60 | | 444,032.66 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.43 | | 444,089.09 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.44 | | 444,145.53 |
| 01/08/10 | | To Account #*******9267 | PAYMENT OF BLANKET BOND PREMIUM | 9999-000 | | x   711.53 | 443,434.00 |
| 01/14/10 | | To Account #*******9266 | TRANSFER OF RENT PAYMENTS TO SEGREGATED ACCOUNT; PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | | x   90.00 | 443,344.00 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.73 | | 443,396.73 |
| 02/08/10 | | To Account #*******9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 2/5/2010 @ DKT. NO. 211 | 9999-000 | | x   10,801.00 | 432,595.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.06 | | 432,645.79 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 58.53 | | 432,704.32 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 8.87 | | 432,713.19 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000218479265 | 9999-000 | | x   432,713.19 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $518,791.39 | $518,791.39 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 09-12266-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | 100 M ST. SE L.L.C., A DELAWARE LIM | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****92-65 - Money Market Account |
| Taxpayer ID #: | **-***6235 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/25/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 518,791.39 | 518,791.39 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 518,791.39 | |
| | | | Subtotal | | 518,791.39 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $518,791.39 | $0.00 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12266-MFW | |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | |
| | |
| **Taxpayer ID #:** **-***6235 | |
| **Period Ending:** 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****92-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | | From Account #********9267 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  40,494.00 | | 40,494.00 |
| 09/01/09 | 101 | TRIPLE CROWN INSURANCE | INVOICE NO. 1092; BINDER NO. 1009; EFFECTIVE 8/31/2009 THROUGH 8/31/2010 | 2420-000 | | 40,494.00 | 0.00 |
| 01/12/10 | | From Account #********9267 | TRANSFER PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | x  355,923.43 | | 355,923.43 |
| 01/12/10 | 102 | SQUARE 743, INC. | PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 2420-000 | | 71,167.80 | 284,755.63 |
| 01/14/10 | | From Account #********9265 | TRANSFER OF RENT PAYMENTS TO SEGREGATED ACCOUNT; PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | x  90.00 | | 284,845.63 |
| 01/14/10 | 103 | 100 M STREET | PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 2990-000 | | 284,845.63 | 0.00 |
| 02/08/10 | | From Account #********9265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 2/5/2010 @ DKT. NO. 211 | 9999-000 | x  10,801.00 | | 10,801.00 |
| 02/08/10 | 104 | COOCH AND TAYLOR | PER ORDER ENTERED 2/5/2010 @ DKT. NO. 211 | 3110-000 | | 10,801.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 407,308.43 | 407,308.43 | $0.00 |
| Less: Bank Transfers | 407,308.43 | 0.00 | |
| **Subtotal** | 0.00 | 407,308.43 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $407,308.43 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12266-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****92-67 - RENT MMA |
| **Taxpayer ID #:** **-***6235 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/25/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.07 | | 0.07 |
| 08/31/09 | | From Account #********9265 | TRANSFER RENT PAYMENTS TO SEGREGATED CASH COLLATERAL ACCOUNT | 9999-000 | x 53,370.67 | | 53,370.74 |
| 08/31/09 | | To Account #********9266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 40,494.00 | 12,876.74 |
| 09/01/09 | {7} | COLONIAL PARKING, INC. | INVOICE NO. MGTCK-0908 | 1222-000 | 21,093.50 | | 33,970.24 |
| 09/01/09 | {7} | COLONIAL PARKING, INC. | INVOICE NO. MGTCK-0907 | 1222-000 | 9,973.41 | | 43,943.65 |
| 09/01/09 | {7} | CDI ENGINEERING SOLUTIONS | JULY 2009 RENT | 1222-000 | 16,711.75 | | 60,655.40 |
| 09/01/09 | {7} | CDI ENGINEERING SOLUTIONS | AUGUST 2009 RENT | 1222-000 | 16,711.75 | | 77,367.15 |
| 09/10/09 | {7} | BATTELLE | INVOCE NO. HF1392690907290932; SEPTEMBER RENT | 1222-000 | 23,264.69 | | 100,631.84 |
| 09/10/09 | {7} | ORBIS INC. | INVOICE NO. 09012009; SEPTEMBER RENT | 1222-000 | 18,482.50 | | 119,114.34 |
| 09/10/09 | {7} | CDI ENGINEERING SOLUTIONS | SEPTEMBER 2009 RENT | 1222-000 | 16,711.75 | | 135,826.09 |
| 09/10/09 | | From Account #********9265 | TRANSFER RENT PAYMENTS TO SEGREGATED CASH COLLATERAL ACCOUNT | 9999-000 | x 21,105.00 | | 156,931.09 |
| 09/24/09 | {7} | BATTELLE | RENT; INVOICE NO. HF8615165 | 1222-000 | 23,264.69 | | 180,195.78 |
| 09/29/09 | {7} | COLONIAL PARKING, INC. | INVOICE NO. MGTCK-0909 | 1222-000 | 19,826.93 | | 200,022.71 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.38 | | 200,033.09 |
| 10/01/09 | {7} | BATTELLE | RENT; INVOICE NO.HF8692855 AND HF8692856 | 1222-000 | 23,264.69 | | 223,297.78 |
| 10/01/09 | {7} | SUNTRUST BANKS, INC. | OCTOBER RENT PAYMENT; INVOICE NO. 2110500091609 | 1222-000 | 21,105.00 | | 244,402.78 |
| 10/06/09 | {7} | CDI ENGINEERING SOLUTIONS | RENT PAYMENT; INVOICE NO. 10/09 RENT/DCOF | 1222-000 | 16,711.75 | | 261,114.53 |
| 10/15/09 | {7} | ORBIS INC. | OCTOBER 2009 RENT | 1222-000 | 18,482.50 | | 279,597.03 |
| 10/26/09 | {7} | SUNTRUST BANKS, INC. | NOVEMBER RENT PAYMENT; INVOICE NO. 493370 | 1222-000 | 21,105.00 | | 300,702.03 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.07 | | 300,734.10 |
| 11/03/09 | {7} | BATTELLE | RENT; INVOICE NO.HF1392690910260925 AND HF8868476 | 1222-000 | 16,227.75 | | 316,961.85 |
| 11/03/09 | {7} | CDI ENGINEERING SOLUTIONS | RENT PAYMENT; INVOICE NO. NOV/09 | 1222-000 | 16,711.75 | | 333,673.60 |
| 11/30/09 | {7} | SUNTRUST BANKS, INC. | DECEMBER RENT PAYMENT; INVOICE NO. 499783 | 1222-000 | 21,105.00 | | 354,778.60 |
| 11/30/09 | {7} | CDI ENGINEERING SOLUTIONS | RENT PAYMENT; INVOICE NO. DEC09/RENT-WASH | 1222-000 | 16,711.75 | | 371,490.35 |
| 11/30/09 | {7} | BATTELLE | RENT; INVOICE NO.HF1392690911230329 | 1222-000 | 16,227.75 | | 387,718.10 |

Subtotals :  $428,212.10   $40,494.00

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12266-MFW | |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** **-***6235 | |
| **Period Ending:** 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****92-67 - RENT MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AND HF8978288 | | | | |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 41.73 | | 387,759.83 |
| 12/22/09 | {7} | SUNTRUST BANKS, INC. | JANUARY 2010 RENT PAYMENT; INVOICE NO. 504250 | 1222-000 | 21,105.00 | | 408,864.83 |
| 12/31/09 | {7} | BATTELLE | RENT; INVOICE NO. HF1392690912230213 AND HF9113464 | 1222-000 | 16,227.75 | | 425,092.58 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.75 | | 425,142.33 |
| 01/05/10 | {7} | CDI ENGINEERING SOLUTIONS | RENT PAYMENT; INVOICE NO. JAN2010/RENT-WH | 1222-000 | 16,711.75 | | 441,854.08 |
| 01/07/10 | 2001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #09-12266-MFW, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 711.53 | 441,142.55 |
| 01/08/10 | From Account #*******9265 | | PAYMENT OF BLANKET BOND PREMIUM | 9999-000 | x  711.53 | | 441,854.08 |
| 01/12/10 | To Account #*******9268 | | TRANSFER PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | | x  85,930.65 | 355,923.43 |
| 01/12/10 | To Account #*******9266 | | TRANSFER PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | | x  355,923.43 | 0.00 |
| 01/26/10 | {7} | SUNTRUST BANKS, INC. | FEBRUARY 2010 RENT PAYMENT; INVOICE NO. 514857 | 1222-000 | 21,105.00 | | 21,105.00 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 19.43 | | 21,124.43 |
| 02/01/10 | {7} | BATTELLE | RENT; INVOICE NO. HF1392691001261104 AND HF9297349 | 1222-000 | 16,227.75 | | 37,352.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.02 | | 37,356.20 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 5.05 | | 37,361.25 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.76 | | 37,362.01 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000218479267 | 9999-000 | | x  37,362.01 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 520,421.62 | 520,421.62 | **$0.00** |
| | Less: Bank Transfers | | 75,187.20 | 519,710.09 | |
| | **Subtotal** | | **445,234.42** | **711.53** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$445,234.42** | **$711.53** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 10/25/2017 12:20 PM    V.13.30 |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12266-MFW | |
| **Case Name:** 100 M ST. SE L.L.C., A DELAWARE LIM | |
| **Taxpayer ID #:** **-***6235 | |
| **Period Ending:** 10/25/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****92-68 - TRUSTEE EXPENSES - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/10 | | From Account #********9267 | TRANSFER PER ORDER ENTERED 12/21/2009 @ DKT. NO. 170 | 9999-000 | x  85,930.65 | | 85,930.65 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.10 | | 85,932.75 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.97 | | 85,936.72 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.62 | | 85,948.34 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.76 | | 85,950.10 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000218479268 | 9999-000 | | x  85,950.10 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 85,950.10 | 85,950.10 | $0.00 |
| Less: Bank Transfers | 85,930.65 | 85,950.10 | |
| **Subtotal** | 19.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19.45** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 989,512.61 |
| Less Payments to Debtor : | 32,525.04 |
| Less Other Noncompensable Items : | 29,430.50 |
| Net Estate : | $927,557.07 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5266** | 0.00 | 331,734.49 | 0.00 |
| **Checking # ******5267** | 0.00 | 0.00 | 0.00 |
| **Checking # ******5268** | 0.00 | 0.00 | 0.00 |
| **Checking # ******5269** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-*****92-65** | 25,370.90 | 9,598.84 | 0.00 |
| **Checking # ****-*****92-66** | 0.00 | 204,276.18 | 0.00 |
| **Checking # ****-*****92-67** | 20.34 | 675.42 | 0.00 |
| **Checking # ****-*****92-68** | 76.11 | 2,682.68 | 0.00 |
| **MMA # ***-*****92-65** | 518,791.39 | 0.00 | 0.00 |
| **Checking # ***-*****92-66** | 0.00 | 407,308.43 | 0.00 |
| **MMA # ***-*****92-67** | 445,234.42 | 711.53 | 0.00 |
| **MMA # ***-*****92-68** | 19.45 | 0.00 | 0.00 |
| | **$989,512.61** | **$956,987.57** | **$0.00** |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 10/25/2017 12:20 PM    V.13.30 |